## PLAINTIFFS' EXHIBIT LIST
## WAGE & HOUR CLAIMS

| CASE NAME | | | | | DISTRICT COURT |
|---|---|---|---|---|---|
| George Powell, et al. v. Carey International, Inc., et al. | | | | | Southern District of Florida |

| PLAINTIFFS ATTORNEY | DEFENDANT'S ATTORNEY | DOCKET NUMBER |
|---|---|---|
| Chris Kleppin<br>Harry O. Boreth<br>Glasser, Boreth & Kleppin<br>8751 W. Broward Blvd.<br>Suite 105<br>Plantation, FL 33324 | Patricia Thompson<br>Carlton Fields, P.A.<br>100 Southeast Second Street<br>Suite 4000<br>Miami, FL 33131 | Case Nos. 05-21395-Civ-Seitz |

| PRESIDING JUDGE | COURT REPORTER | COURTROOM DEPUTY |
|---|---|---|
| Honorable Patricia A. Seitz | | |

| PLF. NO. | DEF. OBJ. | WITNESS OFFERED THRU | ADMITTED | PAGE NOS. | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| *1 | | 1 | | 98 | Carey/Club Limousine Handbook for Chauffeurs |
| 2 | | 1 | | 4 | Traffic Citation for Failure to Show Proof of Insurance - $63.00, and check issued by Club Limousine Service, Inc. showing payment for the citation |
| *3 | | 1 | | 3 | Letter, dated December 13, 1999, from Carey International, Inc.'s CEO and President recognizing Gutescu as Chauffeur of the Month for October, 1999, and Carey International, Inc. Stock Certificate for 10 shares |
| 4 | | 1 | | 1 | Accounting Department document concerning Jobs Not Paid |
| 5 | | | | 3 | Handwritten document consisting of three pages entitled "Schedule of Unpaid Jobs" |
| 6 | | | | | DELETED |
| 6A | | 1 | | 1 | Club Limousine Service Employee Information Sheet for Olga Gutescu (Bates C-0001) |
| *6B | | 1 | | 3 | Driver's Application for Employment to Carey-Club Limousine Service for Olga Gutescu (Bates C-0002-0004) |
| 6C | | 1 | | 1 | Check list for Drivers Forms (Bates C-0007) |
| 6D | | 1 | | 1 | Driver Application Pre-Test (Bates C-0008) |
| 6E | | 1 | | 1 | Request for Check of Driving Record (Bates C-0009) |
| 6F | | | | | DELETED |
| 6G | | 1 | | 1 | Chauffeur's Registration for Olga Gutescu (Bates C-0011) |

| | | | | |
|---|---|---|---|---|
| 6H | 1 | | 5 | Carey/Club Limousines Long Test (Bates C-0012-0016) |
| 6I | 1 | | 1 | Olga Gutescu Receipt for Driver Accident Report Kit (Bates C-0017) |
| 6J | 1 | | 5 | Club Limousine Service Alcohol and Drug Abuse Policy and Test Record for Pre-Employment Drug Screen for Olga Gutescu (Bates C-0018-0022) |
| 6K | 1 | | 2 | Driver Record Service Report for Florida re: Olga Gutescu (Bates C-0023-24) |
| 6L | 1 | | 1 | Controlled Substance Test Results for Olga Gutescu (Bates C-0025) |
| 6M | 1 | | 3 | Annual Review of Driving Record (2 sided) (Bates C-0026-27) |
| 6N | 1 | | 1 | Certification of Violations for Motor Vehicle Driver (Bates C-0028) |
| 6O | 1 | | 1 | Motor Vehicle Driver Certification of Compliance with Driver License Requirements (Bates C-0029) |
| 6P | 1 | | 3 | Request for Information from Previous Employer (Bates C-0030-31) |
| *6Q | 1 | | 3 | Carey Club Form I-9 for Olga Gutescu (Bates C-0032-33) (two-sided) |
| 6R | 1 | | 1 | Driver Data Sheet (Bates C-0034) |
| 6S | 1 | | 1 | Pre-Employment Urinalysis Notification for Olga Gutescu (Bates C-0035) |
| 6T | 1 | | 6 | Accident Record as part of application (Bates C-0037-38) (two-sided) |
| 6U | 1 | | 3 | Record of Road Test (Bates C-0039-40) (two sided) |
| 6V | 1 | | 3 | Notice of Disqualification Form (Bates C-0041-42) (two sided) |
| 6W | 1 | | 3 | Federal Disqualification Form (Bates C-0043-44) (two-sided) |
| 6X | 1 | | 1 | Driver Application Pre-Test dated October 5, 1999 (Bates C-0045) |
| 6Y | 1 | | 1 | Check Sheet for Drivers Forms (Bates C-0046) |
| 6Z | 1 | | 1 | Annual Review of Driving Record (Bates C-0047) |
| 6aa | 1 | | 1 | Certification of Compliance with Driver License Requirements (Bates C-0048) |
| 6bb | 1 | | 1 | Record of Road Test (Bates C-0049) |
| 6cc | 1 | | 1 | Notice of Disqualification Form Part 391 (Bates C-0050) |
| 6dd | 1 | | 1 | Notice of Disqualification Form Part 383 (Bates C-0051) |
| 7 | 1 | | 1 | Independent Contractor Agreement signed by Olga Gutescu dated October 13, 1999 (Bates C-0052) |
| 8 | | | | DELETED |

| 9 | | | | | DELETED |
|---|---|---|---|---|---|
| 10 | | | | | DELETED |
| 11 | | | | | DELETED |
| 12 | 37, 38, 1 | | 2 | | Vendor Profile and Transaction Detail for Olga Gutescu (Bates C-0076-0077) |
| 13 | 1 | | 2 | | Carey Chauffeur of the Quarter Form (Bates C-0083-0084) |
| 14 | | | | | DELETED |
| 15 | | | | | DELETED |
| 16 | | | | | DELETED |
| 17 | 37, 38, 1 | | 2 | | Carey Chauffeur of the Quarter (Bates C-0083-84) |
| 18 | 37, 38 | | 124 | | Documents pertaining to job descriptions or job qualifications for positions held by Plaintiff as chauffeur or limousine driver (Bates C-0522-C-0655) |
| 19 | 37, 38 | | 11 | | Standard Operating Guideline from Carey International, Inc. dated 10/1/99 (Bates C-0656-C-0666) |
| 20 | 37, 38 | | 14 | | In *Gutescu*, Exhibit A to responses of Carey Limousine Florida, Inc. and Club Limousine Services, Inc. to Plaintiff's Third Request for Production of Documents |
| 21 | 37, 38 | | 1 | | Chauffeurs Registration #15301 for Miami-Dade County |
| 22 | 37, 38 | | 1 | | Carey Worldwide Chauffeured Services Business Card |
| 23 | 37, 38 | | 1 | | Drivers Weekly Log (Blank) |
| 24 | 37, 38 | | 1 | | Vehicle Inspection Sheet |
| *25 | 37, 38 | | 1 | | Hourly Pay Scale for Drivers |
| 26 | 37, 38 | | 1 | | Fueling Procedure at Club Limousine Service Facility |
| 27 | 37, 38 | | 1 | | Call-in Policy |
| 28 | 37, 38 | | 1 | | Ocean Reef Airport Pick-Up Policy |
| 29 | 37, 38 | | 1 | | Ocean Reef Directions |
| 30 | | | | | DELETED |
| *31 | 37, 38 | | 50 | | Employment Practices Liability Insurance Policy No. 473-44-05 for the period of September 15, 2000 to September 15, 2001 |
| 32 | 37, 38 | | 60 | | Directors, Officers and Private Company Liability Insurance Policy Including Employment Practices and Securities Liability Policy No. 473-44-01 for the period September 15, 2000 to September 15, 2001 |

| 33 | | 37, 38 | | 72 | Directors, Officers and Private Company Liability Insurance Policy Including Employment Practices and Securities Liability Policy No. 874-21-63 (renewal of 473-44-01) for the period September 30, 2001 to September 30, 2002 for Carey International, Inc. |
|---|---|---|---|---|---|
| 34 | | 37, 38 | | 9 | Unsworn Declaration of Robert Hamman |
| 35 | | 37, 38 | | 16 | Unsworn Declaration of Robert Michael Sobol |
| 36 | | 37, 38 | | 8 | Chauffeur Orientation Form completed by Olga Gutescu in Palm Beach |
| 37 | | | | | DELETED |
| 38 | | | | | DELETED |
| 39 | | | | | DELETED |
| 40 | | 37, 38 | | 27 | Personnel file of Ali Tehrany-Poor (Bates C-1643-1669) |
| 41 | | | | | DELETED |
| 42 | | 37, 38 | | 1 | Affidavit of Independent Contractor Form used by Club Limousine (Responsive to Request No. 4 of Fourth Request for Production) (Bates C-0667) |
| 43 | | 37, 38 | | 9 | Vehicle Lease Agreement (Bates C-1922-1930) (Responsive to Request No. 3 of Fourth Request to Produce) |
| 44 | | | | | DELETED |
| 45 | | | | | DELETED |
| 46 | | 37, 38 | | 30 | Independent Operator Agreement (Responsive to Request No. 1 to Fourth Request for Production to Carey Limousine Florida, Inc.) (Bates C-0791-0821) |
| 47 | | | | | DELETED |
| 48 | | | | | DELETED |
| 49 | | 37, 38 | | 2 | Campanile Motor Service, Inc.'s Policy Declaration (Bates C-1946-1947) |
| *50 | | 37, 38 | | 27 | Carey Limousine Florida, Inc.'s Workers' Compensation Policy for 2000-01 (Bates C-1948-1974) |
| 51 | | | | | DELETED |
| 52 | | | | | DELETED |
| *53 | | 37, 38 | | 400 | Carey International, Inc.'s Supervisor's Guide to Carey Human Resource Activities (Responsive to Request No. 3 in Plaintiff's 5th Request for Production to Carey International, Inc. and Club Limousine Service, Inc. and to Plaintiff's Sixth Request for Production to Carey Limousine Service, Inc.) (Bates Nos. C-1975A-C2383) |

| 54 | | 37, 38 | | 13 | Amended and Restated By-Laws of Club Limousine Service, Inc. (Responsive to Request No. 1 in Plaintiff's 5th Production Requests to Club Limousine Service, Inc.) (Bates Nos. C-2384-2396) |
| 55 | | 37, 38 | | 19 | By-Laws of Carey International, Inc. (Responsive to Request No. 1 in Plaintiff's 5th Production Request to Carey International, Inc.) (Bates Nos. C-2397-2415) |
| 56 | | 37, 38 | | 13 | Amended and Restated By-Laws of Carey Limousine Florida, Inc. (Responsive to Request No. 1 of Plaintiff's Sixth Production Request) (Bates Nos. C-2416-2428) |
| *57 | | 37, 38 | | 114 | The Carey Standards Manual (Responsive to Request No. 2 of Plaintiff's 5th Production Request to Club Limousine and Carey International and Request No. 2 of Plaintiff's Sixth Production Request to Carey Limousine (Bates C-2429-2542) |
| 58 | | 37, 38 | | 5 | Defendant's Supplemental Responses to Plaintiff's First, Fifth and Sixth Set of Interrogatories Pursuant to Court Order |
| 59 | | | | | DELETED |
| 60 | | 37, 38 | | 114 | Personnel File of Anthony Rodriguez (Bates Stamp Nos. C-17200-17314) |
| 61 | | | | | DELETED |
| 62 | | 37, 38 | | 299 | Personnel File of Robert Shapiro (Bates Stamp Nos. C-17388-17688) |
| 63 | | 37, 38 | | 96 | Personnel File of Rodney Walker (Bates Stamp Nos. C-17689-17784) |
| 64 | | | | | DELETED |
| *65 | | 37, 38 | | 134 | Personnel File of Alphonso McIntyre (Bates Stamp Nos. C-17785-17920) |
| 66 | | 37, 38 | | 103 | Personnel File of John McKnight (Bates Stamp Nos. C-16767-16872) |
| *67 | | 37, 38 | | 110 | Personnel File of Eduardo Mazzeo (Bates Stamp Nos. C-16657-16766) |
| 68 | | | | | DELETED |
| 69 | | | | | DELETED |
| 70 | | | | | DELETED |
| 71 | | 37, 38 | | 167 | Personnel File of Maria Fernandez (Bates Stamp Nos. C-16007-16174) |
| 72 | | 37, 38 | | 109 | Personnel File of Earl Clarke (Bates Stamp Nos. C-15902-16006 |
| 73 | | | | | DELETED |
| 74 | | | | | DELETED |
| 75 | | | | | DELETED |

| | | | | | |
|---|---|---|---|---|---|
| 76 | | | | | DELETED |
| 77 | | | | | DELETED |
| 78 | | 37, 38 | | 21 | Personnel File of Alex DeSantiago (Bates Stamp Nos. C-15218-15238) |
| 79 | | | | | DELETED |
| 80 | | 37, 38 | | 41 | Personnel File of Robert Cornelisse (Bates Stamp Nos. C-15152-15192) |
| 81 | | 37, 38 | | 46 | Personnel File of Huseyin Akkelle (Bates Stamp Nos. C-14826-14871) |
| 82 | | | | | DELETED |
| 83 | | | | | DELETED |
| 84 | | | | | DELETED |
| 85 | | | | | DELETED |
| 86 | | 37, 38 | | 86 | Personnel File of Christian Papp (Bates Stamp Nos. C-16991-17076) |
| 87 | | | | | DELETED |
| 88 | | | | | DELETED |
| 89 | | | | | DELETED |
| 90 | | | | | DELETED |
| 91 | | | | | DELETED |
| *92 | | 37, 38 | | 23 | Personnel File of Wilhelm Perreira (Bates Stamp Nos. C-15492-15514) |
| 93 | | 37, 38 | | 35 | Personnel File of Syed Reggie Rizvi (Bates Stamp Nos. C-15515-15549) |
| 94 | | | | | DELETED |
| 95 | | | | | DELETED |
| 96 | | | | | DELETED |
| 97 | | | | | DELETED |
| 98 | | 37, 38 | | 1 | Nextel Box for a driver, Bates No. C-15289 |
| 99 | | | | | DELETED |
| 100 | | | | | DELETED |
| 101 | | | | | DELETED |
| 102 | | | | | DELETED |

| | | | | | |
|---|---|---|---|---|---|
| 103 | | | | | DELETED |
| 104 | | | | | DELETED |
| *105 | | 37, 38 | | 111 | Personnel File of Andy Safarez (Bates Stamp Nos. C-10664-10773) |
| 106 | | | | | DELETED |
| 107 | | | | | DELETED |
| 108 | | | | | DELETED |
| 109 | | | | | DELETED |
| 110 | | | | | DELETED |
| 111 | | | | | DELETED |
| *112 | | 37, 38 | | 55 | Personnel File of Mark Donahay (Bates Stamp Nos. C-9753-9809) |
| 113 | | 37, 38 | | 153 | Personnel File of Charles Chukuma (Bates Stamp Nos. C-9028-9183) |
| 114 | | | | | DELETED |
| 115 | | | | | DELETED |
| 116 | | | | | DELETED |
| 117 | | 37, 38 | | 76 | Personnel File of Charles Chukuma (Bates Stamp Nos. C-8952-9027) |
| 118 | | 37, 38 | | 39 | Personnel File of Earl Clarke (Bates Stamp Nos. C-9184-9222) |
| 119 | | | | | DELETED |
| 120 | | | | | DELETED |
| 121 | | | | | DELETED |
| 122 | | | | | DELETED |
| 123 | | | | | DELETED |
| 124 | | | | | DELETED |
| 125 | | | | | DELETED |
| 126 | | | | | DELETED |
| 127 | | | | | DELETED |
| 128 | | | | | DELETED |
| 129 | | | | | DELETED |
| 130 | | 37, 38 | | 34 | Personnel File of Abe Angulo (Bates Stamp Nos. C-8396-8430) |

| *131 | | 37, 38 | | 31 | Personnel File of Carlos Betancourt (Bates Stamp Nos. C-8431-8462) |
|---|---|---|---|---|---|
| 132 | | 37, 38 | | 136 | Personnel File of Javier Amato (Bates Stamp Nos. C-8210-8345) |
| 133 | | 37, 38 | | 4 | Letter from Susan Bereman of Brown & Brown Insurance to Michael Sobol, dated June 17, 2003 (Bates Stamp Nos. C-8031-8034) |
| 134 | | 37, 38 | | 8 | Letter from Susan Bereman of Brown & Brown Insurance to Michael Sobol, dated June 16, 2003 (Bates Stamp Nos. C-8035-8042) |
| 135 | | 37, 38 | | 87 | Letter from Susan Bereman of Brown & Brown Insurance to Michael Sobol, dated June 12, 2003 (Bates Stamp Nos. C-8043-8130) |
| 136 | | 37, 38 | | 1 | Letter from Susan Bereman of Brown & Brown Insurance to Michael Sobol, dated Feb. 20, 2003 (Bates Stamp No. C-8131) |
| 137 | | 37, 38 | | 2 | Letter from Susan Bereman of Brown & Brown Insurance to Michael Sobol, dated Jan. 29, 2003 (Bates Stamp Nos. C-8132-8133) |
| 138 | | 37, 38 | | 1 | Letter from Gallagher-Bassett to Policyholder, dated Feb. 12, 2003 (Bates Stamp Nos. C-8134) |
| 139 | | 37, 38 | | 13 | Diamond State Ins. Co., Commercial Insurance Policy Common Policy Declarations, dated Feb. 12, 2003 (Bates Stamp Nos. C-8135-8147) |
| 140 | | | | | DELETED |
| 141 | | 37, 38 | | 125 | Personnel File of Martin Bosniak (Bates Stamp Nos. C-4482-4610) |
| 142 | | | | | DELETED |
| 143 | | | | | DELETED |
| 144 | | | | | DELETED |
| 145 | | | | | DELETED |
| 146 | | | | | DELETED |
| 147 | | | | | DELETED |
| 148 | | | | | DELETED |
| 149 | | | | | DELETED |
| 150 | | | | | DELETED |
| 151 | | | | | DELETED |
| 152 | | | | | DELETED |
| 153 | | | | | DELETED |

| 154 | | | | | DELETED |
|-----|--|--|--|--|---------|
| 155 | | | | | DELETED |
| 156 | | | | | DELETED |
| 157 | | | | | DELETED |
| 158 | | | | | DELETED |
| 159 | | | | | DELETED |
| 160 | | | | | DELETED |
| 161 | | | | | DELETED |
| 162 | | | | | DELETED |
| 163 | | | | | DELETED |
| 164 | | | | | DELETED |
| 165 | | | | | DELETED |
| 166 | | | | | DELETED |
| 167 | | | | | DELETED |
| 168 | | | | | DELETED |
| 169 | | | | | DELETED |
| 170 | | | | | DELETED |
| 171 | | | | | DELETED |
| 172 | | | | | DELETED |
| 173 | | | | | DELETED |
| 174 | | | | | DELETED |
| 175 | | | | | DELETED |
| 176 | | | | | DELETED |
| 177 | | | | | DELETED |
| 178 | | | | | DELETED |
| 179 | | | | | DELETED |
| 180 | | | | | DELETED |
| 181 | | | | | DELETED |
| 182 | | | | | DELETED |

| | | | | |
|---|---|---|---|---|
| 183 | | | | DELETED |
| 184 | | | | DELETED |
| 185 | | | | DELETED |
| 186 | | | | DELETED |
| 187 | | | | DELETED |
| 188 | | | | DELETED |
| 189 | | | | DELETED |
| 190 | | | | DELETED |
| 191 | | | | DELETED |
| 192 | | | | DELETED |
| 193 | | | | DELETED |
| *194 | | | | DELETED |
| 195 | | | | DELETED |
| 196 | | | | DELETED |
| 197 | | | | DELETED |
| 198 | | | | DELETED |
| 199 | | | | DELETED |
| *200 | | 37, 38 | | 113 | Carey South Florida Employee Handbook |
| 201 | | | | DELETED |
| 202 | | | | DELETED |
| 203 | | | | DELETED |
| 204 | | | | DELETED |
| 205 | | | | DELETED |
| 206 | | | | DELETED |
| 207 | | | | DELETED |
| 208 | | | | DELETED |
| *209 | | 22 | | 1 | Letter from Myron Lieberman to Vince Wolfington, dated May 2, 2003 |
| 210 | | | | DELETED |
| 211 | | | | DELETED |

| | | | | |
|---|---|---|---|---|
| 212 | | | | DELETED |
| 213 | | | | DELETED |
| 214 | | | | DELETED |
| 215 | | | | DELETED |
| 216 | | | | DELETED |
| 217 | 37, 38 | | 32 | Independent Operator Agreement (Bates Stamp Nos. C-0672-0703) |
| 218 | 37, 38 | | 28 | Independent Operator Agreement (Bates Stamp Nos. C-0887-0914) |
| 219 | 37, 38 | | 8 | CLI Fleet Lease Agreement (Bates Stamp Nos. C-0704-0711) |
| 220 | | | | DELETED |
| 221 | | | | DELETED |
| 222 | 37, 38 | | 2 | Year to Date Payroll Records for the year 2000 (Bates Stamp Nos. C-2903-2904) |
| 223 | 37, 38 | | 24 | Driver Payment Report for House Drivers for 2001(Bates Stamp Nos. C-2905-2928) |
| 224 | 37, 38 | | 28 | Driver Payment Report for House Drivers for 2002(Bates Stamp Nos. C-2929-2956) |
| 225 | 37, 38 | | 21 | Driver Payment Report for House Drivers for 2003(Bates Stamp Nos. C-2957-2977) |
| 226 | 37, 38 | | 61 | Payment Report Input Worksheet and Vehicle Payment Reports (Bates Stamp Nos. C-2978-3037) |
| 227 | | | | DELETED |
| 228 | 37, 38 | | 2 | List of Drivers (Bates Stamp Nos. C-1104-1105) |
| 229 | 37, 38 | | 8 | Generic Agreement of Independent Contractor Services (Bates Stamp Nos. C-3038-3045) |
| *230 | 22 | | 1 | Letter from Myron Lieberman to Mike Sobel (undated) |
| *231 | 22 | | 2 | E-mail from Myron Lieberman to Mike Sobel, dated May 11, 2003 |
| *232 | 22 | | 1 | E-mail from Myron Lieberman to Mike Sobel, dated May 10, 2003 |
| *233 | 22 | | 1 | E-mail from Myron Lieberman to Vince Wolfington, dated Aug. 20, 2003 |
| *234 | 22 | | 1 | E-mail from Myron Lieberman to Vince Wolfington, dated Aug. 18, 2003 |
| 235 | | | | DELETED |
| 236 | 37, 38 | | 92 | Various Documents Provided by the Defendants (Bates Stamp Nos. C-18566-18572, 18727-28, 18735-18761, 18763-18767, 18775-18782, 18862-18902 |

| | | | | |
|---|---|---|---|---|
| 237 | | 37, 38 | | | Deposition of Derek Chambers (with Exhibits) in *Gutescu* |
| 238 | | 37, 38 | | | Deposition of John Valley (with Exhibits) in *Gutescu* |
| 239 | | 37, 38 | | | Deposition of Alicia Chapman (with Exhibits) in *Gutescu* |
| 240 | | 37, 38 | | | Deposition of Robert Michael Morrison (with Exhibits) in *Gutescu* |
| 241 | | 37, 38 | | | Deposition of Alonzo Badie (with Exhibits) in *Gutescu* |
| 242 | | 37, 38 | | | Deposition of Michael Mahoney (with Exhibits) in *Gutescu* |
| 243 | | 37, 38 | | | Deposition of Dennis Chapman (with Exhibits) in *Gutescu* |
| 244 | | 37, 38 | | | Deposition of Godfrey Easy (with Exhibits) in *Gutescu* |
| 245 | | 37, 38 | | | Deposition of Philip Buglino (with Exhibits) in *Gutescu* |
| 246 | | 37, 38 | | | Deposition of Vicki Graves (with Exhibits) in *Gutescu* |
| 247 | | 37, 38 | | | Deposition of Mitchell Lahr (with Exhibits) in *Gutescu* (Will Read into Evidence) |
| 248 | | 37, 38 | | | Deposition of Robert Hamman (with Exhibits) in *Gutescu* |
| 249 | | 37, 38 | | | Deposition of Velma Wiley (with Exhibits) in *Gutescu* |
| 250 | | 37, 38 | | | Deposition of Gary Kessler (with Exhibits) in *Gutescu* (May Read into Evidence) |
| 251 | | 37, 38 | | | Deposition of Olga Gutescu (with Exhibits) in *Gutescu* |
| 252 | | 37, 38 | | | Deposition of Larry Procaccini (with Exhibits) in *Gutescu* |
| 253 | | 37, 38 | | | Deposition of Robert Sobol (with Exhibits) in *Gutescu* |
| 254 | | 37, 38 | | | Deposition of Ali Tehrany-poor (with Exhibits) in *Gutescu* |
| 255 | | 37, 38 | | 109 | Personnel File of Myron Lieberman (Bates Stamp Nos. C-15316-15423) |
| *256 | | 37, 38 | | 121 | Certified Copy of 10-K Form for Carey International, Inc. for the year 1998 |
| *257 | | 37, 38 | | 61 | Certified Copy of 10-K Form for Carey International, Inc. for the year 1999 |
| *258 | | 37, 38 | | 138 | Certified Copy of Prospectus for Carey International, Inc. for 1999 |
| 259 | | 37, 38 | | 9 | Letter from Julianna Ryan to David Dekker, dated June 16, 2003 |
| *260 | | 37, 38, 2 | | 3 | Declaration of Vincent A. Wolfington |
| *261 | | 37, 38 | | 6 | Carey Limousine South Florida Disciplinary Counseling and Suspension form for Robert Shapiro (Bates Stamp Nos. C-17391-17392) |
| | | | | | |

| *262 | | 37, 38 | | 6 | Carey Limousine South Florida Disciplinary Counseling and Probation form for John McKnight (Bates Stamp Nos. C-16775-16776) |
|---|---|---|---|---|---|
| 263 | | 37, 38 | | 6 | Letter from Mike Sobol to Joe Troha, dated June 6, 2003 (Bates Stamp Nos. C-10775-10776) |
| 264 | | | | | DELETED |
| *265 | | 37, 38 | | 4 | Affidavit of Gary L. Kessler |
| *266 | | 37, 38 | | 13 | Settlement Agreement and General Release in workers compensation case between Myron Lieberman and Carey |
| 267 | | | | | DELETED |
| 268 | | | | | DELETED |
| *269 | | 37, 38 | | 3 | Driver Advisory Report for Anthony Rodriguez, for Jan. 1, 2001 to Dec. 26, 2001 (Bates Stamp No. C-17201) |
| 270 | | | | | DELETED |
| 271 | | | | | DELETED |
| 272 | | | | | DELETED |
| 273 | | | | | DELETED |
| 274 | | 37, 38 | | 3 | Carey/Club Limousine Reservation Form (Bates Stamp No. C-9730) |
| 275 | | | | | DELETED |
| 276 | | | | | DELETED |
| 277 | | 37, 38 | | 4 | Driver Advisory Report for Myron Lieberman, for Jan. 1, 2001 to Dec. 26, 2001 (Bates Stamp No. C-15321) |
| 278 | | 37, 38 | | 2 | Unsworn Declaration of Robert Michael Sobol, dated Feb. 28, 2002 |
| 279 | | 37, 38 | | 9 | Unsworn Declaration of Robert Hamman |
| *280 | | 37, 38 | | 1 | Carey South Florida Pre-employment Acknowledgement Agreement for Myron Lieberman, dated Dec. 6, 2001 (Bates Stamp No. C-15404) |
| *281 | | 37, 38 | | 1 | Carey South Florida acknowledgement of receipt of Employee Handbook for Myron Lieberman, dated Dec. 6, 2001 (Bates Stamp No. C-15405) |
| 282 | | 37, 38 | | 1 | Driver's FCRA Release for Obtaining Motor Vehicle Record for Myron Lieberman (Bates Stamp No. C-15400) |
| 283 | | | | | DELETED |
| 284 | | | | | DELETED |
| 285 | | | | | DELETED |

| | | | | |
|---|---|---|---|---|
| 286 | | | | DELETED |
| 287 | | | | DELETED |
| 288 | | | | DELETED |
| *289 | 37, 38 | | 6 | Frank Sambino's Application of Employment (Bates Stamp No. C-13825) |
| *290 | 37, 38 | | 7 | Robert Cornelisse's Application for Employment (Bates Stamp No. C-15178) |
| *291 | 37, 38 | | 4 | Driver Advisory Report for Myron Lieberman, for Jan. 1, 2001 to June 10, 2003 (Bates Stamp No. C-15322) |
| 292 | 37, 38 | | 3 | Driver Advisory Report for Earl Clarke, for Jan. 1, 2001 to Dec. 26, 2001 (Bates Stamp No. C-15903) |
| 293 | 37, 38 | | 6 | Driver Advisory Report for Mark Donahay, for Jan. 1, 1997 to Oct. 10, 2001 (Bates Stamp No. C-9763) |
| 294 | | | | DELETED |
| *295 | 37, 38 | | 6 | I-9 Form for Alicia Chapman (Bates Stamp No. C-6553) |
| 296 | 37, 38 | | 1 | Driver Equipment Verification List for Richard Cartun (Bates Stamp No. C-15053) |
| 297 | 37, 38 | | 2 | Refuse to Work form for Charles Chukuma, dated Jan. 9, 1999 (Bates Stamp No. C-8966) |
| 298 | 37, 38 | | 9 | Chauffeur Test (Bates Stamp Nos. C-15724-15726) |
| *299 | 37, 38 | | 18 | First Report of Injury or Illness Form for Myron Lieberman (Bates Stamp No. C-15380-15385) |
| *300 | 37, 38 | | 21 | Response to Petition for Benefit, Myron Lieberman v. Carey Jacksonville, Case No. 03-012779MIA (Bates Stamp No. C-15329-15335) |
| 301 | 37, 38 | | 9 | Letter from Summit Insurance Company, dated July 14, 2003 (Bates Stamp No. C-15326-15327) |
| 302 | 37, 38 | | 3 | AMCCMP Preferred Ins. Co., Extension of Information Page (Bates Stamp No. C-7512) |
| 303 | 37, 38 | | 9 | Schedule of Commercial Vehicles for Carey Limousine Florida, Inc. (Bates Stamp No. C-7382-7384) |
| 304 | 37, 38 | | 60 | Insurance Proposal from Rodes-Roper-Love Insurance Agency to Carey Limousine Florida, Inc. (Bates Stamp No. C-7340-7359) |
| 305 | | | | DELETED |
| 306 | | | | DELETED |
| 307 | | | | DELETED |
| 308 | 37, 38 | | 21 | Application for Employment for John Sabio (Bates Stamp Nos. C-15571-15577) |
| 309 | | | | DELETED |

| 310 | | 37, 38 | | 30 | Letter from James Balabous to Fred Knittel, dated Dec. 17, 1997 (Bates Stamp Nos. C-12816-12817) |
|---|---|---|---|---|---|
| 311 | | | | | DELETED |
| 312 | | 37, 38 | | 1 | Quality Assurance section of Carey's website |
| 313 | | | | | DELETED |
| 314 | | 37, 38 | | 3 | Check to Internal Revenue Service from Club Limousine Service, Inc. (Bates Stamp No. C-14048) |
| 315 | | | | | DELETED |
| 316 | | 37, 38 | | 3 | Driver Change Request from Carey Club Limo to Rodes-Roper-Love Insurance Company dated Mar. 20, 2001 (Bates Stamp No. C-8408) |
| 317 | | 37, 38 | | 3 | Fax Letter to Rob Hamman from Rodes-Roper-Love Insurance Agency (Bates Stamp No. C-14109) |
| 318 | | 37, 38 | | 3 | Letter from Rob Hamman to RLI Insurance Company, dated Feb. 28, 2001 (Bates Stamp No. C-14110) |
| 319 | | 37, 38 | | 3 | Accord Certificate of Liability Insurance (Bates Stamp No. C-4561) |
| 320 | | 37, 38 | | 3 | Fax to Mike Mahoney from Rodes-Roper-Love Insurance agency, dated Nov. 08, 2000 re Martin Bosniak Accident (Bates Stamp Nos. 4524) |
| 321 | | 37, 38 | | 24 | Letter from Brown & Brown Insurance to Mike Sobol, dated June 16, 2003 (Bates Stamp No. C-8035-8042) |
| 322 | | | | | DELETED |
| 323 | | 37, 38 | | 3 | Driver's FCRA Release for Obtaining Motor Vehicle Record for Brown & Brown Insurance Co., dated Mar. 26, 2002 (Bates Stamp No. C-15242) |
| 324 | | 37, 38 | | 3 | Rodes-Roper-Love Driver Change Request, dated Mar. 20, 2001 (Bates Stamp No. 15287) |
| 325 | | 37, 38 | | 3 | Workers Compensation and Employers Liability Insurance Policy (Bates Stamp No. C-7789) |
| 326 | | | | | DELETED |
| 327 | | 37, 38 | | 2 | Driver Advisory Report for Maria Fernandez, for dates Jan. 1 to Mar. 18, 2003 (Bates Stamp No. C-16008-16009) |
| 328 | | 37, 38 | | 3 | Chauffeur Orientation Outline for Earl Clarke, dated May 28, 2000 (Bates Stamp No. 15957) |
| 329 | | 37, 38 | | 33 | Carey Limousine Miami Executive Summary, Nov. 29, 1998, Bates Stamp No. C-8211-8221) |
| 330 | | 37, 38 | | 3 | Last Chance Agreement for Earl Clarke, dated May 18, 2000 (Bates Stamp No. C-15918) |
| 331 | | 37, 38 | | 4 | Employee Consent to Alcohol and/or Other Drug Testing for Earl Clarke (Bates Stamp No. C-15917) |
| | | | | | |

| 332 | | 37, 38 | | 3 | Employee Acknowledgement of Receipt and Understanding (Bates Stamp No. C-15916) |
|---|---|---|---|---|---|
| 333 | | 37, 38 | | 9 | Carey South Florida Pre-employment Acknowledgement Agreement (Bates Stamp No. C-15784-15786) |
| 334 | | 37, 38 | | 14 | Application of Employment for Cesar Canas, dated Nov. 26, 2001 (Bates Stamp No. C-15795-15801) |
| 335 | | 37, 38 | | 3 | Job Applicant Consent to Drug Testing Form for Allen Lieberman, dated Jan. 23, 2001 (Bates Stamp No. C-15305) |
| 336 | | 37, 38 | | 3 | Chauffeur Orientation form for Allen Lieberman (Bates Stamp No. C-15309) |
| 337 | | 37, 38 | | 3 | Driver's FCRA Release for Obtaining Motor Vehicle Record for Robert Cornelisse (Bates Stamp No. C-15166) |
| 338 | | 37, 38 | | 3 | Controlled Substances Test Results Form for Robert Cornelisse (Bates Stamp No. C-15167) |
| 339 | | | | | DELETED |
| 340 | | 37, 38 | | 33 | Driver's FCRA Release for Obtaining Motor Vehicle Record for Dennis Miller, dated Feb. 19, 2003 and Driver's Application (Bates Stamp Nos. C-15444-15455 |
| 341 | | 37, 38 | | 3 | Letter from Vince Wolfington to Syed Rizvi, dated Jan. 1, 2002 (Bates Stamp Nos. C-15516) |
| *342 | | 37, 38 | | 4 | Memo to Guy Thomas from Penny Brennalt re Charles Chukuma, dated Jan. 4, 1999 (Bates Stamp No. C-9139) |
| *343 | | 37, 38 | | 2 | Fax to Doug Werdebaugh from Kimberly Pate, dated May 12, 2003 (Bates Stamp Nos. C-15317-15318) |
| 344 | | | | | DELETED |
| 345 | | 37, 38 | | 3 | Letter from Stephen Kotzen re John Pastorella working light duty (Bates Stamp No. C-13727) |
| 346 | | 37, 38 | | 3 | Memo from Richard Dreyer to Payroll giving Marvin English a pay raise (Bates Stamp No. C-12057) |
| 347 | | 37, 38 | | 3 | Memo (undated and unsigned) to Minibus and Motorcoach Drivers (Bates Stamp No. C-14556) |
| 348 | | | | | DELETED |
| 349 | | | | | DELETED |
| 350 | | | | | DELETED |
| 351 | | | | | DELETED |
| 352 | | 37, 38 | | 3 | Chauffeur Video Training Program Test – Part II (Bates Stamp No. C-15103) |
| 353 | | | | | DELETED |
| 354 | | | | | DELETED |
| 355 | | 37, 38 | | 9 | Carey South Florida Pre-employment Acknowledgement Agreement for Robert Cornelisse, dated Oct. 01, 2002 (Bates |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Stamp Nos. C-15170-15172)) |
| 356 | | 37, 38 | | 1 | Letter from Mike Sobol to Alexander Desantiago, dated Sept. 8, 2003 (Bates Stamp Nos. 15219) |
| 357 | | 37, 38 | | 33 | Drivers Application for Employment for Martin Eugene, dated Mar. 26, 2002 (Bates Stamp Nos. C-15255-15264) |
| 358 | | | | | DELETED |
| 359 | | 37, 38 | | 6 | Coaching the Van Driver – Self Instruction Test (Bates Stamp Nos. C-15942-15943) |
| 360 | | | | | DELETED |
| 361 | | 37, 38 | | 3 | U of M Shuttle Program Time Sheet (Bates Stamp Nos. C-4868) |
| 362 | | | | | DELETED |
| *363 | | 37, 38 | | 2 | Driver Advisory Report for Alphonso McIntyre, for Jan. 1, 2002 to Apr. 20, 2003 (Bates Stamp No. C-17787) |
| 364 | | 37, 38 | | 6 | Driver Advisory Report for Thomas Gonzalez, for Jan. 1, 2001 to Dec. 26, 2001 (Bates Stamp No. C-16320-16321) |
| 365 | | 37, 38 | | 3 | Carey University Website Information |
| 366 | | | | | DELETED |
| *367 | | 37, 38 | | 3 | Driver Advisory Report for Abe Angulo, for July 1, 2002 to Jan. 17, 2003 (Bates Stamp No. C-8405-8407) |
| 368 | | 37, 38 | | 1 | Memo to Various People re Abe Angulo from Mike Sobol, dated July 20, 2001 (Bates Stamp No. C-8404) |
| 369 | | | | | DELETED |
| 370 | | | | | DELETED |
| 371 | | 37, 38 | | 3 | Memo from Steven Richardson to whom it may concern, dated May 21, 2003 (Bates Stamp No. C-15319) |
| 372 | | 37, 38 | | 3 | Carey International, Inc. Check Request Form for Charlie's Auto Glass Installers, dated July 9, 2002 (Bates Stamp No. C-15562) |
| 373 | | 37, 38 | | 3 | Payroll Deduction Authorization Form for John Sabio (Bates Stamp No. C-15566) |
| 374 | | 37, 38 | | 131 | Personnel File of Martin Bosniak (Bates Stamp Nos. C-4351-4481) |
| 375 | | | | | DELETED |
| 376 | | | | | DELETED |
| 377 | | | | | DELETED |
| 378 | | | | | DELETED |
| 379 | | | | | DELETED |
| 380 | | | | | DELETED |

| 381 | | | | | DELETED |
|---|---|---|---|---|---|
| 382 | | | | | DELETED |
| 383 | | | | | DELETED |
| 384 | | | | | DELETED |
| 385 | | | | | DELETED |
| 386 | | | | | DELETED |
| 387 | | | | | DELETED |
| 388 | | | | | DELETED |
| 389 | | | | | DELETED |
| 390 | | | | | DELETED |
| 391 | | | | | DELETED |
| 392 | | | | | DELETED |
| 393 | | | | | DELETED |
| 394 | | | | | DELETED |
| 395 | | | | | DELETED |
| 396 | | | | | DELETED |
| 397 | | | | | DELETED |
| 398 | | | | | DELETED |
| 399 | | | | | DELETED |
| 400 | | | | | DELETED |
| 401 | | 37, 38 | | | Various Documents Copied from the Defendant (Bates Stamped Nos. C-18366-18565, 18573-18726, 18729-18734, 18768-18774, 18783-18861, 18904-19211, 19241-19467) |
| 402 | | | | | DELETED |
| 403 | | | | | DELETED |
| 404 | | | | | DELETED |
| 405 | | | | | DELETED |
| 406 | | | | | DELETED |
| 407 | | | | | DELETED |
| 408 | | | | | DELETED |

| 409 |        |  |     | DELETED |
|-----|--------|--|-----|---------|
| 410 |        |  |     | DELETED |
| 411 |        |  |     | DELETED |
| 412 | 37, 38 |  | 218 | Insurance Policy for Defendants from Rodes-Roper-Love Insurance Agency (Bates Stamp Nos. C-7095-7315) |
| 413 |        |  |     | DELETED |
| 414 |        |  |     | DELETED |
| 415 |        |  |     | DELETED |
| 416 |        |  |     | DELETED |
| 417 |        |  |     | DELETED |
| 418 |        |  |     | DELETED |
| 419 |        |  |     | DELETED |
| 420 |        |  |     | DELETED |
| 421 |        |  |     | DELETED |
| 422 |        |  |     | DELETED |
| 423 |        |  |     | DELETED |
| 424 |        |  |     | DELETED |
| 425 |        |  |     | DELETED |
| 426 |        |  |     | DELETED |
| 427 |        |  |     | DELETED |
| 428 |        |  |     | DELETED |
| 429 |        |  |     | DELETED |
| 430 |        |  |     | DELETED |
| 431 |        |  |     | DELETED |
| 432 | 37, 38 |  | 434 | Rodes-Roper-Love Insurance Agency Policy for Defendants (Bates Stamp Nos. C-7337-7768) |
| 433 |        |  |     | DELETED |
| 434 |        |  |     | DELETED |
| 435 |        |  |     | DELETED |
| 436 |        |  |     | DELETED |
| 437 |        |  |     | DELETED |

| | | | | |
|---|---|---|---|---|
| 438 | | | | DELETED |
| 439 | | | | DELETED |
| 440 | | | | DELETED |
| 441 | | | | DELETED |
| 442 | | | | DELETED |
| 443 | | | | DELETED |
| 444 | | | | DELETED |
| 445 | | | | DELETED |
| 446 | | | | DELETED |
| 447 | | | | DELETED |
| *448 | 37, 38 | | 245 | Insurance Policy for CLI Fleet, Inc. Vehicles (Bates Stamp Nos. C-7769-8030) |
| 449 | 37, 38 | | 20 | Various Insurance Documents (Bates Stamp Nos. C-7317-7336 |
| 450 | 37, 38 | | | All depositions and exhibits thereto |
| 451 | | | | DELETED |
| 452 | | | | DELETED |
| 453 | | | | DELETED |
| 454 | | | | DELETED |
| 455 | | | | DELETED |
| 456 | | | | DELETED |
| 457 | | | | DELETED |
| 458 | | | | DELETED |
| 459 | | | | DELETED |
| 460 | | | | DELETED |
| 461 | | | | DELETED |
| 462 | | | | DELETED |
| 463 | | | | DELETED |
| 464 | | | | DELETED |
| 465 | | | | DELETED |
| 466 | | | | DELETED |

| | | | | |
|---|---|---|---|---|
| 467 | | | | DELETED |
| 468 | | | | DELETED |
| 469 | | | | DELETED |
| 470 | | | | DELETED |
| 471 | | | | DELETED |
| 472 | | | | DELETED |
| 473 | | | | DELETED |
| 474 | | | | DELETED |
| 475 | | | | DELETED |
| 476 | | | | DELETED |
| 477 | | | | DELETED |
| 478 | | | | DELETED |
| 479 | | | | DELETED |
| 480 | | | | DELETED |
| 481 | | | | DELETED |
| 482 | | | | DELETED |
| 483 | | | | DELETED |
| 484 | | | | DELETED |
| 485 | | | | DELETED |
| 486 | | | | DELETED |
| 487 | | | | DELETED |
| 488 | | | | DELETED |
| 489 | | | | DELETED |
| 490 | 37, 38, 9 | | 2 | Supplemental Unsworn Declaration of Robert Michael Sobol |
| *491 | 33 | | 114 | 2001 Chauffeur Certification Program Participant's Guide |
| *492 | 37, 38 | | 1 | Letter from Mark Christiana to Robert Shapiro dated December 29, 2003 |
| *493 | 37, 38 | | 1 | Letter from Mike Sobol to Robert Shapiro dated January 12, 2004 |
| 494 | | | | DELETED |

| 495 | | | | | DELETED |
|---|---|---|---|---|---|
| 496 | | | | | DELETED |
| 497 | | | | | DELETED |
| 498 | | | | | DELETED |
| 499 | | | | | DELETED |
| 500 | | | | | DELETED |
| 501 | | | | | DELETED |
| 502 | | | | | DELETED |
| 503 | | | | | DELETED |
| 504 | | | | | DELETED |
| 505 | | | | | DELETED |
| 506 | | | | | DELETED |
| 507 | | 37, 38 | | 20 | Coaching the van driver-self instruction driver workbook |
| 508 | | | | | DELETED |
| 509 | | | | | DELETED |
| 510 | | | | | DELETED |
| 511 | | | | | DELETED |
| 512 | | | | | DELETED |
| 513 | | | | | DELETED |
| 514 | | | | | DELETED |
| 515 | | | | | DELETED |
| 516 | | | | | DELETED |
| 517 | | | | | DELETED |
| 518 | | | | | DELETED |
| 519 | | | | | DELETED |
| 520 | | | | | DELETED |
| 521 | | | | | DELETED |
| 522 | | | | | DELETED |
| 523 | | | | | DELETED |

| 524 | | | | | DELETED |
|---|---|---|---|---|---|
| 525 | | | | | DELETED |
| 526 | | | | | DELETED |
| 527 | | | | | DELETED |
| *528 | | 37, 38 | | 9 | Five year Carey International Objectives, Carey Florida Vision, Regional GM Meeting, January 2001 |
| 529 | | 37, 38 | | 12 | The Carey Experience (Pamphlet) |
| *530 | | 37, 38 | | 47 | Certified Copy of United States Department of Labor Investigation for Carey International, Inc.'s Dallas Texas Branch regarding overtime violations for limousine drivers (obtained pursuant to FOIA Request) |
| 531 | | | | | DELETED |
| 532 | | | | | DELETED |
| 533 | | | | | DELETED |
| 534 | | | | | DELETED |
| 535 | | | | | DELETED |
| 536 | | | | | DELETED |
| 537 | | | | | DELETED |
| 538 | | | | | DELETED |
| 539 | | | | | DELETED |
| 540 | | | | | DELETED |
| 541 | | | | | DELETED |
| 542 | | | | | DELETED |
| 543 | | | | | DELETED |
| 544 | | | | | DELETED |
| 545 | | | | | DELETED |
| 546 | | | | | DELETED |
| 547 | | | | | DELETED |
| 548 | | | | | DELETED |
| 549 | | | | | DELETED |
| 550 | | | | | DELETED |

| 551 | | | | | DELETED |
|---|---|---|---|---|---|
| 552 | | | | | DELETED |
| 553 | | 37, 38 | | | Memorandum to Independent Operators of Carey South Florida from Mike Sobol dated May 15, 2002 regarding payment of gratuity to Independent Operators and Chauffeurs |
| 554 | | 37, 38 | | 3 | Memorandum from Mark Christiana to Independent Operators of Carey Miami and Carey West Palm Beach dated May 13, 2002 regarding insurance |
| *555 | | 37, 38 | | 2 | Memorandum from Mike Sobol to All South Florida Independent Operators and House Chauffeurs from Mike Sobol dated March 22, 2002 regarding defensive driver training |
| 556 | | | | | DELETED |
| 557 | | | | | DELETED |
| 558 | | | | | DELETED |
| 559 | | 37, 38 | | 1 | Memorandum to South Florida Chauffeurs and Dispatchers from Mike Sobol dated February 10, 2004 regarding Policies and Procedures |
| 560 | | | | | DELETED |
| 561 | | 37, 38 | | 1 | Personnel file of John McKnight (Bates Nos. 004433-004814) |
| *561A | | 37, 38 | | 6 | Memorandum to John McKnight from Mike Sobol dated August 27, 2003 regarding Independent Operator Contractor Violations (Bates Nos. 004434) |
| *561B | | 37, 38 | | 2 | Driver Advisory Report for John McKnight for time period September 2001 through October 31, 2003 (Bates Nos. 004505 – 004506) |
| *561C | | 37, 38 | | 3 | Disciplinary Counseling and Probation Form for John McKnight dated October 16, 2001 signed by Mike Sobol (Bates Nos. 004440-004441) |
| 561D | | 37, 38 | | 27 | Controlled Substance Test Results for John McKnight dated November 9, 2001 (Bates No. 004443) |
| 561E | | 37, 38 | | 34 | Dispatch Review Records for John McKnight dated Monday, March 29, 2004 from October 2001 through October 2003 (Bates Nos. 004471-004604) |
| 561F | | 37, 38 | | 1 | Letter to John McKnight from Mark Christiana dated November 6, 2003 regarding termination of lease (Bates No. 004507) |
| 561G | | 37, 38 | | 1 | Power of Attorney to Robert Sobol from Mark Christiana dated October 30, 2003 (Bates No. 004508) |
| *561H | | 37, 38 | | 2 | Memorandum to Vicki Graves from Mike Sobol re: John McKnight's termination dated October 31, 2003 (Bates Nos. 004509-004510) |
| *561I | | 37, 38 | | 4 | Memorandum to various individuals from Mike Sobol dated October 31, 2003 re: John McKnight |

| *561J | 37, 38 | | 10 | Memorandum to Mike Sobol from Mike Mahoney dated October 24, 2003 re: John McKnight and Rodney Walker (Bates No. 004515) |
|---|---|---|---|---|
| *561K | 37, 38 | | 2 | 2001 Chauffeur Certification Program Confidentiality Notice signed by John McKnight dated August 21, 2001 re: John McKnight (Bates No. 004526) |
| *561L | 37, 38 | | 6 | Employment Application for John McKnight and Carey Club Limousine dated March 26, 2001 (Bates Nos. 004528-004533) |
| 561M | 37, 38 | | 1 | Memorandum to Independent Operator Chauffeur from Mike Sobol dated March 4, 2003 re: Insurance Increase effective March 1, 2003 (Bates No. 004534) |
| 561N | 37, 38 | | 25 | Vehicle Lease Agreement for John McKnight dated December 1, 2002 (Bates No. 004535-4542) |
| 561O | 37, 38 | | 29 | Independent Operator Agreement dated September 20, 2001 by John McKnight (Bates Nos. 004560-004585) |
| 561P | 37, 38 | | 215 | Payroll Records, periodic reconciliation statements, driver payment reports and vehicle payment reports for John McKnight (Bates Nos. 004600-004814 |
| 562 | 37, 38 | | 1 | Personnel file of Anthony Rodriguez (Bates Nos. 004815-005394) |
| 562A | 37, 38 | | 1 | Driver Advisory Report for the period January 2001 through December 26, 2001 for Anthony Rodriguez (Bates No. 004816) |
| 562B | 37, 38 | | 2 | Coaching the van driver self-instruction, safe driver test report Bates Nos. 004817-004818) |
| 562C | 37, 38 | | 50 | 2001 Chauffeur Certification Program Completion Notice dated August 22, 2001 (Bates No. 004819) |
| 562D | 37, 38 | | 2 | Disciplinary Counseling and Suspension Form dated July 24, 2001 signed by Michael Mahoney (Bates Nos. 004820-4821) |
| *562E | 37, 38 | | 2 | Driver Advisory Report for Anthony Rodriguez from September 1, 2000 to March 29, 2004 (Bates Nos. 005024-005029) |
| 562F | 37, 38 | | 3 | Carey Club Pager Agreement and Receipt signed by Anthony Rodriguez on August 30, 2000 (Bates Nos. 004875) |
| 562G | 37, 38 | | 4 | Employment Application and Chauffeur Orientation for Anthony Rodriguez dated August 2000 (Bates Nos. 004878-004879) |
| 562H | 37, 38 | | 16 | Vehicle Lease Agreement dated July 1, 2003 (Bates Nos. 004882-004890) |
| 562I | 37, 38 | | 32 | Independent Operator Agreement for Anthony Rodriguez darted September 1, 2000 (Bates No. 004898-004929) |
| 562J | | | | DELETED |
| 562K | 37, 38 | | 96 | Dispatch Review Records for Anthony Rodriguez for the period September 9, 2000 through December 2003 (Bates Nos. 004935-005023) |
| 562L | 37, 38 | | 9 | Power of Attorney given by Mark Christiana to Mike Sobol dated October 7, 2003 (Bates No. 005031) |

| 562M | | | | DELETED |
|---|---|---|---|---|
| 563 | 37, 38 | | 2 | Personnel file of Robert Shapiro (Bates Nos. 005395-006167) |
| *563A | 37, 38 | | 36 | Chauffeur Video Training Program Test for Robert Shapiro dated July 13, 1999 (Bates Nos. 005397-005412) |
| *563B | 37, 38 | | 5 | Employment Application for Robert Shapiro – check sheets for drover forms (Bates No. 005433) |
| *563C | 37, 38 | | 17 | Coaching the van driver-self-instruction, safe driver test report dated September 12, 2001( Bates No. 005438) |
| *563D | 37, 38 | | 6 | 2001 Chauffeur Certification Program Completion and Confidentiality Notice dated August 22, 2001 (Bates No. 005455) |
| *563E | 37, 38 | | 2 | Drivers Application for Employment for Robert Shapiro dated January 19, 1999 (Bates Nos. 005461-005462) |
| *563F | 37, 38 | | 23 | I-9 INS Form for Robert Shapiro dated January 25, 1999 (Bates No. 005463) |
| 563G | 37, 38 | | 32 | Independent Operator Agreement for Robert Shapiro Dated August 1, 2000 (Bates Nos. 005486-005517) |
| *563H | 37, 38 | | 5 | Driver Advisory Report for Robert Shapiro for period January 1, 2001 through June 19, 2003 (Bates Nos. 005533-005537) |
| *563I | 37, 38 | | 85 | Disciplinary Counseling and Suspension form for Robert Shapiro dated November 6, 2002 (Bates Nos. 005538 -005539) |
| 563J | 37, 38 | | 2 | Club Limousine Service Alcohol and Drug Abuse Form (Bates Nos. 005623-5624) |
| 563K | | | | DELETED |
| 563L | 37, 38 | | 66 | Dispatch Review Records for Robert Shapiro for the dates September 1, 2000 through October 1, 2003 (Bates No. 005823-5888) |
| *563 M | 37, 38 | | 5 | Driver Advisory Report for Robert Shapiro dated August 1, 2000 to March 21, 2004 (Bates Nos. 005889-005893) |
| 563N | 37, 38 | | 1 | Memos re: Robert Shapiro (Bates No. 005895) |
| *563O | 37, 38 | | 1 | Draft Termination Notice of Robert Shapiro (Bates Nos. 005901) |
| 563P | 37, 38 | | 1 | E-Mail from Mike Sobol to Mike Mahoney and from Mike Mahoney to Mike Sobol dated November 21, 2003 (Bates Nos. 005903) |
| 563Q | | | | DELETED |
| 564 | 37, 38 | | 3 | Personnel file of Rodney Walker (Bates Nos. 006168-006686) |
| 564A | 37, 38 | | 2 | Coaching the van driver-self-instruction, safe driver test report dated September 12, 2001 (Bates Nos. 006171-006172) |
| 564B | 37, 38 | | 1 | 2001 Chauffeur Certification Program Completion and Confidentiality Notice for Rodney Walker dated August 22, 2001 (Bates Nos. 006173 |

| 564C | 37, 38 | | 1 | Disciplinary Counseling for Rodney Walker dated November 6, 200 Bates No. 006174) |
| 564D | 37, 38 | | 9 | Chauffeur Video Training Program Test (Bates No. 006176-006184) |
| 564E | 37, 38 | | 2 | Florida Drug Free Workplace Chain of Custody Form for Rodney Walker dated November 3, 1999 (Bates No. 006191-6192) |
| 564F | 37, 38 | | 2 | Club Limousine Service Alcohol and Drug Abuse Form dated November 3, 1999 signed by Rodney Walker (Bates Nos. 006193-006194) |
| 564G | 37, 38 | | 3 | Workers Compensation Report Form for Rodney Walker (Bates No. 006213-6215) |
| 564H | 37, 38 | | 2 | Drivers Application for Employment for Rodney Walker dated October 19, 1999 (Bates Nos. 006216-006218) |
| 564I | 37, 38 | | 1 | I-9 INS Form for Rodney Walker dated November 3, 1999 (Bates No. 006220) |
| 564J | 37, 38 | | 3 | Independent Operator Agreement signed by Rodney Walker dated August 1, 2000 (Bates Nos. 006235-006264) |
| 564K | 37, 38 | | 94 | Driver Payment Reports for Rodney Walker from January 1, 1999 through May 31, 2003 (Bates Nos. 006265-006357) |
| 564L | | | | DELETED |
| *564 M | 37, 38 | | 3 | Driver Advisory Reports for Rodney Walker for the dates August 1, 2000 through October 31, 2003 (Bates Nos. 006362-006364) |
| 564N | 37, 38 | | 55 | Dispatch review records for Rodney Walker for the period August 1, 2000 through October 23, 2003 (Bates Nos. 006365-006419) |
| *564O | 37, 38 | | 1 | Letter from Mike Sobol to Rodney Walker dated October 27, 2003 (Bares No. 006424) |
| *564P | 37, 38 | | 1 | Memorandum from Mike Mahoney to Mike Sobol dated October 27, 2003 re: Rodney Walker (Bates No. 006425) |
| 564Q | 37, 38 | | 1 | E-Mail from Danny Troyano to Vicki Graves re: Rodney Walker dated October 27, 2003 (Bates No. 006426) |
| 564R | 37, 38 | | 1 | Memorandum from Mike Mahoney to Mike Sobol dated October 24, 2003 re: Rodney Walker (Bates No. 006427) |
| 564S | 37, 38 | | 254 | Payroll Records, periodic reconciliation statements, driver payment reports and vehicle payment reports for Rodney Walker (Bates Nos. 006442-006686) |
| 565 | | | | DELETED |
| 565A | | | | DELETED |
| 565B | | | | DELETED |
| 565C | | | | DELETED |
| 565D | | | | DELETED |

| 565E | | | | DELETED |
|---|---|---|---|---|
| 565F | | | | DELETED |
| 565G | | | | DELETED |
| 565H | | | | DELETED |
| 565I | | | | DELETED |
| 565J | | | | DELETED |
| 565K | | | | DELETED |
| 565L | | | | DELETED |
| 565M | 37, 38 | | 1 | Driver Advisory Reports for Alonzo Badie for the period July 1, 2000 through August 15, 2001 (Bates No. 002054) |
| 565N | | | | DELETED |
| 566 | 37, 38 | | 133 | Personnel file of Martin Bosniak (Bates No.002109-00002696) |
| 566A | 37, 38 | | 1 | Letter from Domingo Leal to Whom It May Concern re: Martin Bosniak dated August 7, 200 (Bates Nos. 002239) |
| *566B | 37, 38 | | 2 | Driver Advisory Reports for Martin Bosniak for the time period January 1, 2001 through April 2, 2003 (Bates Nos. 002241-002242) |
| 566C | 37, 38 | | 1 | Handwritten note from Martin Bosniak February 6, 2001  (Bates Nos. 002247) |
| 566D | 37, 38 | | 9 | Chauffeur Video Taping Program Test for Martin Bosniak Bates No. 002249-002257) |
| 566E | 37, 38 | | 2 | Club Limousine Service Drug and Alcohol (Bates Nos. 002270-002271) |
| 566F | 37, 38 | | 2 | Letter from Michael Mahoney to Susan Weaver dated November 9, 2000 (Bates Nos. 002281-002282) |
| 566G | 37, 38 | | 1 | Workers' Compensation Form dated November 8, 2000 (Bates Nos. 002283) |
| 566H | 37, 38 | | 1 | Chauffeur Orientation Outline dated July 1, 2000 (Bates Nos. 002296) |
| 566I | 37, 38 | | 4 | Drivers Application for Employment (Bates 002308-002311) |
| 566J | 37, 38 | | 2 | I-9 Immigration and Naturalization Form for Martin Bosniak (Bates Nos. 002312-002313) |
| 566K | 37, 38 | | 38 | Independent Operator Agreement for Martin Bosniak dated July 1, 2000 (Bates Nos. 002341-002370) |
| 566L | | | | DELETED |
| 566M | 37, 38 | | 63 | Dispatch Review Records for Martin Bosniak for the period September 1, 2000 through March 31, 2003 (Bates Nos. 002375-002437) |

| 566N | 37, 38 | | 1 | Driver Advisory Report for Martin Bosniak for period June 1, 000 through April 2, 2003) |
| 566O | 37, 38 | | 246 | Payroll Records, periodic reconciliation statements, driver payment reports and vehicle payment reports for Martin Bosniak (Bates Nos.002332-2340, 002451-2696) |
| 567 | 37, 38 | | 1 | Personnel file of Maria Fernandez (Bates Nos. 002697-2941) |
| *567A | 37, 38 | | 2 | Driver Advisory Report for Maria Fernandez for the period January 1, 2003 through March 18, 2003 and service advisories for the same time period (Bates Nos. 002698-002699) |
| *567B | 37, 38 | | 1 | Facsimile from Phil Buglino to Alicia re: Maria Fernandez's Workers' Compensation claims (Bats Nos. 002718) |
| *567C | 37, 38 | | 1 | First Report of Injury or Illness Form from Division of Workers' Compensation of Maria Fernandez dated April 1, 2003 (Bates No. 002740) |
| 567D | 37, 38 | | 4 | Letter from Summit Workers' Compensation Claims Center to Carey re: Maria Fernandez (Bates Nos. 002741-002744) |
| 567E | 37, 38 | | 3 | Carey South Florida Pre-Employment Acknowledgement Agreement signed by Maria Fernandez dated December 6, 2001 (Bates Nos. 002756-002758) |
| *567F | 37, 38 | | 7 | Application for Employment for Maria Fernandez dated December 4, 2001 (Bates Nos. 002764-002770) |
| 567G | 37, 38 | | 12 | Vehicle Lease Agreement (Bates Nos. 002787-002798) |
| 567H | 37, 38 | | 29 | Independent Operator Agreement for Maria Fernandez dated December 31, 2002 (Bates Nos. 002807-002835) |
| 567I | 37, 38, 9 | | 1 | Letter from Mike Sobol to Maria Fernandez dated October 6, 2003 (Bates No. 002865) |
| 567J | | | | DELETED |
| 567K | 37, 38 | | 2 | Dispatch Review Records for Maria Fernandez from January 1, 2003 through March 22, 2003 (Bastes Nos. 002874-002875) |
| 567L | 37, 38 | | 49 | Payroll Records, periodic reconciliation statements, driver payment reports and vehicle payment reports for Maria Fernandez (Bates Nos. 002893-002941) |
| 568 | 37, 38 | | 1 | Personnel file of Jose Garcia (Bates Nos. 002942-003305) |
| *568A | 37, 38 | | 1 | Driver Advisory Report for Jose Garcia for time period January 1, 2001 through November 12, 2003 (Bates No. 002943) |
| 568B | 37, 38 | | 1 | Chauffeur Orientation Outline for Jose Garcia (Bates No. 002944) |
| 568C | 37, 38 | | 1 | 2001 Chauffer Certification Program and Completion and Confidentiality Program for Jose Garcia (Bates No. 002968) |
| 568D | 37, 38 | | 2 | Coaching the van driver-self-instruction safe driver test report for Jose Garcia (Bates Nos. 2969-2970) |
| 568E | 37, 38 | | 1 | Memo to All Staff from Rob Hamman dated May 11, 2001 re: Loews Procedures (Bates Nos. 002976) |

| 568F | 37, 38 | | 1 | Nextel Radio Agreement (Bates 2982) |
|---|---|---|---|---|
| 568G | 37, 38 | | 1 | Palm Beach International Airport Card Receipt (Bates Nos. 002983) |
| 568H | 37, 38 | | 1 | Receipt of Supplies (Bates No. 002984) |
| 568I | 37, 38 | | 5 | Chauffeur Test for Jose Garcia (Bates Nos. 002985-2989) |
| 568J | 37, 38 | | 6 | Employment Document Package (Bates Nos. 002990-2995) |
| 568K | 37, 38 | | 6 | Chauffeur Orientation for Jose Garcia (Bates Nos. 002996-003001) |
| 568L | 37, 38 | | 8 | Agreement for Independent Contractor Services Agreement for Jose Garcia (Bates Nos. 00-002-003009) |
| 568M | | | | DELETED |
| 568N | 37, 38 | | 39 | Dispatch Review Records for Jose Garcia for the time period January 29, 2001 through March 8, 2003 (Bates Nos. 003013-003051) |
| 568O | 37, 38 | | 237 | Payroll Records, periodic reconciliation statements, driver payment reports and vehicle payment reports for Jose Garcia (Bates Nos. 003067-003305) |
| 569 | 22, 37, 38 | | 1 | Personnel file of Myron Lieberman (Bates Nos.003306-004284) |
| *569A | 22, 46 | | 1 | Memorandum from Steve Richardson to Whom It May Concern dated May 21, 2003 (Bates No. 003307) |
| *569B | 22, 71, 37, 38 | | 2 | Fax transmission sheet with attached e-mail to Doug Werdebaugh from Kimberly Pate dated May 12, 2003 (Bates Nos. 003308-003309) |
| *569C | 22 | | 1 | E-mail from Myron Lieberman to Mike Sobol (Bates No. 003310) |
| *569D | 22 | | 2 | Driver Advisory Report for Myron Lieberman covering the period January 1, 2001 through June 10, 2003 (Bates Nos. 003311-003312) |
| 569E | 22 | | 2 | Request for Information Form for Workers' Compensation Prescriptions (Bates No. 003314-003315) |
| 569F | 22 | | 2 | Letter from Summit Workers' Compensation Claims Center to Carey Limousine dated July 14, 2003 re: Myron Lieberman with attached wage statement (Bates No. 003316-00317) |
| 569G | 22 | | 7 | Response to Petition for Benefit State of Florida Workers' Compensation Claim (Bates Nos. 003319-003325) |
| 569H | 22 | | 6 | First Report of Injury or Illness Division of Workers Compensation form dated March 28, 2003 (Bates Nos. 003370-003375) |
| 569I | 22 | | 1 | Carey South Florida Pre-Employment Acknowledgement Agreement for Myron Lieberman dated December 6, 2001 (Bates Nos. 003394) |

| | | | | |
|---|---|---|---|---|
| 569J | 37, 38 | | 1 | Carey South Florida Drug and Alcohol Testing and Awareness Form dated December 6, 2001 (Bates No. 003395) |
| 569K | | | | DELETED |
| 569L | | | | DELETED |
| 569M | | | | DELETED |
| 569N | | | | DELETED |
| 569O | | | | DELETED |
| 570 | | | | DELETED |
| 571 | | | | DELETED |
| 572 | | | | DELETED |
| 573 | | | | DELETED |
| 574 | | | | DELETED |
| *575 | 22 | | 6 | IRS Determination that Myron Lieberman was an Employee While Working as a Chauffeur for Corporation Connections and Letter from Myron Lieberman to Vince Wolfington, dated May 2, 2003 |
| 576 | | | | DELETED |
| 577 | 37, 38 | | 135 | Carey South Florida Orientation (Bates Stamp Nos. 000001-000210) |
| 578 | 37, 38 | | 97 | Carey University Documents (Bates Stamp Nos. 000211-000308) |
| 579 | 37, 38 | | 134 | Carey Miami Chauffeur Essentials (Bates Stamp Nos. 000309-000507) |
| 580 | 37, 38 | | 407 | Carey International, Inc.'s Supervisor's Guide to Carey Human Resource Activities (Bates Stamp Nos. 000508-000989) |
| 581 | 37, 38 | | 115 | Carey Standards Manual (Bates Stamp Nos. 000990-001387) |
| 582 | 37, 38 | | 14 | Carey South Florida Substance Abuse Handbook (Bates Stamp Nos. 001388-001401) |
| 583 | 37, 38 | | 113 | Carey South Florida Orientation Handbook (Bates Stamp Nos. 001402-001514) |
| 584 | 37, 38 | | 1 | Suggested Preventative Maintenance Schedule for Independent Operators (Bates Stamp No. 007620) |
| *585 | 37, 38 | | 95 | Carey Chauffeur Orientation for Super Bowl XXXVI (Filed with the Complaints in *Cartun* and *Foody*) |
| *586 | 37, 38 | | 1 | Carey Standards Bulletin (Filed with the Complaints in *Cartun* and *Foody*) |
| 587 | | | | DELETED |
| 588 | 37,  38, | | 1 | E-mail from Mike Mahoney to Various People re KC Account, dated Aug. 15, 2001 |

| | | 25 | | | |
|---|---|---|---|---|---|
| *589 | | 37, 38, 25 | | 3 | Wrongful Acts Memorandum re John McKnight, dated Mar. 8, 2004 |
| 590 | | | | | DELETED |
| 591 | | | | | DELETED |
| 592 | | 37, 38 | | 258 | Defendants' Responses to Plaintiffs' First Set of Interrogatories |
| 593 | | 37, 38 | | 38 | Defendants' Responses to Plaintiffs' Second Set of Interrogatories |
| 594 | | 37, 38 | | 94 | Defendants' Responses to Plaintiffs' First Request for the Production of Documents |
| 595 | | 37, 38 | | 167 | Defendants' Responses to Plaintiffs' Second Request for the Production of Documents |
| 596 | | 37, 38 | | | Defendants' Responses to Plaintiffs' Third Request for the Production of Documents |
| 597 | | 37, 38 | | | All Documents on Defendants' Exhibit List, Subject to Plaintiffs' Objections |
| 598 | | 37, 38 | | | Deposition of Anthony Rodriguez (with Exhibits) |
| 599 | | 37, 38 | | | Deposition of Maria Fernandez (with Exhibits) |
| 600 | | 37, 38 | | | Deposition of Rodney Walker (with Exhibits) |
| 601 | | 37, 38 | | | Deposition of John McKnight (with Exhibits) |
| 602 | | 37, 38 | | | Deposition of Alonzo Badie (with Exhibits) (Rodriguez Case) |
| 603 | | 37, 38 | | | Deposition of Robert Shapiro (with Exhibits) (Rodriguez Case) |
| 604 | | 37, 38 | | | Deposition of Martin Bosniak (with Exhibits) (Rodriguez Case) |
| 605 | | 37, 38 | | | Deposition of Myron Lieberman (with Exhibits) (Rodriguez Case) |
| 606 | | 37, 38 | | | Deposition of Jose Garcia (with Exhibits) (Rodriguez Case) |
| 607 | | 37, 38 | | | Deposition of Richard Cartun (with Exhibits) (Rodriguez Case) |
| 608 | | 37, 38 | | | Deposition of Maria Perez (with Exhibits) (Rodriguez Case) |
| 609 | | 37, 38 | | | Deposition of Mike Walters (with Exhibits) |
| 610 | | 37, 38 | | | Deposition of Mike Garcia (with Exhibits) (Rodriguez Case) |
| 611 | | 37, 38 | | | Deposition of Arturo Liz (with Exhibits) (Rodriguez Case) |
| 612 | | 37, 38 | | | Deposition of Michael Mahoney (with Exhibits) (Rodriguez Case) |
| 613 | | 37, 38 | | | Deposition of Devon Murphy (with Exhibits) (May Read into Evidence) (Rodriguez Case) |

| | | | | |
|---|---|---|---|---|
| 614 | | 37, 38 | | Deposition of Shelly McKnight (with Exhibits) (Rodriguez Case) |
| 615 | | 37, 38 | | Deposition of Rigoberto Vargas (with Exhibits) (Rodriguez Case) |
| 616 | | 37, 38 | | Deposition of Mike Campenile (with Exhibits) (Rodriguez Case) |
| 617 | | 37, 38 | | Deposition of Kirk Grant (with Exhibits) (Rodriguez Case) |
| 618 | | 37, 38 | | Deposition of Steve Savidge (with Exhibits) (May Read into Evidence) (Rodriguez Case) |
| 619 | | 37, 38 | | Deposition of Michael Kastelic (with Exhibits) (Rodriguez Case) |
| 620 | | 37, 38 | | Deposition of Danny Troyano (with Exhibits) (Rodriguez Case) |
| 621 | | 37, 38 | | Deposition of Reggi Rizvi (with Exhibits) (Rodriguez Case) |
| 622 | | 37, 38 | | Deposition of Phil Buglino (with Exhibits) (Rodriguez Case) |
| 623 | | 37, 38 | | Deposition of Vickie Graves (with Exhibits) (Rodriguez Case) |
| 624 | | 37, 38 | | Deposition of Diana Kuhlmann (with Exhibits) (Rodriguez Case) |
| 625 | | 37, 38 | | Deposition of Sharon Hall (with Exhibits) (Rodriguez Case) |
| 626 | | 37, 38 | | Deposition of Steve Richardson (with Exhibits) (Rodriguez Case) |
| 627 | | 37, 38 | | Deposition of Mike Sobol (with Exhibits) (Rodriguez Case) |
| 628 | | 37, 38 | | Deposition of Vince Wolfington (with Exhibits) (May Read into Evidence) (Rodriguez Case) |
| 629 | | 37, 38 | | Deposition of Ramiro Campins (with Exhibits) (Rodriguez Case) |
| 630 | | 37, 38 | | Deposition of Gary Kessler (with Exhibits) (May Read into Evidence) (Rodriguez Case) |
| 631 | | | | All rebuttal exhibits |
| 632 | | | | All exhibits listed by Defendant, subject to objections |
| 633 | | | | All impeachment exhibits |
| 634 | | | | DELETED |
| 635 | | | | DELETED |
| 636 | | | | DELETED |
| 637 | | 37, 38 | Still receiving docs | Monthly Account Liquidations for All IOs, including pay stubs, I/O Reconciliation Sheet, and Vehicle Payment Report |
| 638 | | | | DELETED |
| 639 | | | | DELETED |

| 640 | | | | DELETED |
|-----|--|--|--|---------|
| 641 | | | | DELETED |
| 642 | | | | DELETED |
| 643 | 37, 38 | | | All Deposition and Exhibits Admitted Therein by Plaintiff's Counsel in the *Powell* case |
| 644 | | | | DELETED |
| 645 | 37, 38 | | | Deposition of Erroll Robinson (with Exhibits) |
| 646 | 37, 38 | | | Deposition of Francisco Rengifo (with Exhibits) |
| 647 | 37, 38 | | | Deposition of Carlos Betancourt (with Exhibits) |
| 648 | 37, 38 | | | Deposition of Eduardo Mazzeo (with Exhibits) |
| 649 | 37, 38 | | | Deposition of George Powell (with Exhibits) |
| 650 | 37, 38 | | | Deposition of Juan Alba (with Exhibits) |
| 651 | 37, 38 | | | Deposition of Oscar Perez (with Exhibits) |
| 652 | 37, 38 | | | Deposition of Miomir Maksimcev (with Exhibits) |
| 653 | 37, 38 | | | Deposition of Mark Donahay (with Exhibits) |
| 654 | 37, 38 | | | Deposition of Viliam Kralovic (with Exhibits) |
| 655 | 37, 38 | | | Deposition of Wilhelm Pereira (with Exhibits) |
| 656 | 37, 38 | | | Deposition of John Humphreys (with Exhibits) |
| 657 | 37, 38 | | | Deposition of Luis Loizaro (with Exhibits) |
| 658 | 37, 38 | | | Deposition of Alphonso McIntyre (with Exhibits) |
| 659 | 37, 38 | | | Deposition of Anousheh Sarfaraz (with Exhibits) |
| 660 | 37, 38 | | | Deposition of David Nazem (with Exhibits) |
| 661 | 37, 38 | | | Deposition of Jay Feffer (with Exhibits) |
| 662 | 37, 38 | | | Deposition of Mary Baker (with Exhibits) |
| 663 | 37, 38 | | | Deposition of Hernan Zapata (with Exhibits) |
| 664 | 37, 38 | | | Deposition of Devin Murphy (with Exhibits) |
| 665 | 37, 38 | | | Deposition of Charles Majane (with Exhibits) |
| 666 | 37, 38 | | | Deposition of Dennis North (with Exhibits) |
| 667 | 37, 38 | | | Deposition of Mark Christiana (with Exhibits) |
| 668 | 37, 38 | | | Deposition of Michael Mahoney (with Exhibits) |

| | | | | |
|---|---|---|---|---|
| 669 | | 37, 38 | | Deposition of Syed Rizvi (with Exhibits) |
| 670 | | 37, 38 | | Deposition of Aubrey Collier (with Exhibits) |
| 671 | | 37, 38 | | Deposition of Hussein Akelle (with Exhibits) |
| 672 | | 37, 38 | | Deposition of Robert Mike Sobol (with Exhibits) |
| 673 | | 37, 38 | 320 | Documents regarding Ed Mazzeo produced by Carey (Bates Nos. CI044911-046254) |
| 674 | | 37, 38 | 46 | Documents regarding Ed Mazzeo produced by Carey (Bates Nos. CI047588-047635) |
| 675 | | 37, 38 | 39 | Documents regarding Mark Donahay produced by Carey (Bates Nos. CI029535-029572) |
| 676 | | 37, 38 | 24 | Documents regarding Mark Donahay produced by Carey (Bates Nos. CI029899-029920) |
| 677 | | 37, 38 | 2 | Documents regarding Mark Donahay produced by Carey (Bates Nos. CI045602-0455603) |
| 678 | | 37, 38 | 20 | Documents regarding Mark Donahay produced by Carey (Bates Nos. CI047296-047315) |
| 679 | | 37, 38 | 86 | Documents regarding Francisco Rengifo produced by Carey (Bates Nos. CI034273-034364) |
| 680 | | 37, 38 | 13 | Documents regarding Francisco Rengifo produced by Carey (Bates Nos. CI043641-043653) |
| 681 | | 37, 38 | 74 | Documents regarding Francisco Rengifo produced by Carey (Bates Nos. CI034200-034272) |
| 682 | | 37, 38 | 6 | Documents regarding Francisco Rengifo produced by Carey (Bates Nos. CI034316-034321) |
| 683 | | 37, 38 | 6 | Documents regarding Francisco Rengifo produced by Carey (Bates Nos. CI038376-038381) |
| 684 | | 37, 38 | 5 | Documents regarding Francisco Rengifo produced by Carey (Bates Nos. CI043627-043631) |
| 685 | | 37, 38 | 403 | Documents regarding Francisco Rengifo produced by Carey (Various Bates Nos.) |
| 686 | | 37, 38 | 455 | Documents regarding Erroll Robinson produced by Carey (Various Bates Nos.) |
| 687 | | 37, 38 | 391 | Documents regarding Alphonso McIntyre produced by Carey (Various Bates Nos.) |
| 688 | | 37, 38 | 399 | Documents regarding Anousheh Sarfaraz produced by Carey (Various Bates Nos.) |
| 689 | | 37, 38 | 579 | Documents regarding John Humphreys produced by Carey (Various Bates Nos.) |
| 690 | | 37, 38 | 40 | Documents regarding Viliam Kralovic produced by Carey (Various Bates Nos.) |
| 691 | | 37, 38 | 31 | Documents regarding Luis Loizaro produced by Carey (Bates Nos. CI047512-047550) |

| 692 | | 37, 38 | | 147 | Documents regarding Luis Loizaro produced by Carey (Various Bates Nos.) |
|---|---|---|---|---|---|
| 693 | | 37, 38 | | 558 | Documents regarding George Powell produced by Carey (Various Bates Nos.) |
| 694 | | 37, 38 | | 386 | Documents regarding Miomir Makscimcev produced by Carey (Various Bates Nos.) |
| 695 | | 37, 38 | | 559 | Documents regarding Oscar Perez produced by Carey (Various Bates Nos.) |
| 696 | | 37, 38 | | 469 | Documents regarding Juan Alba produced by Carey (Various Bates Nos.) |
| 697 | | 37, 38 | | 405 | Documents regarding Wilhelm Pereira produced by Carey (Various Bates Nos.) |
| 698 | | 37, 38 | | 117 | Documents regarding Carlos Betancourt produced by Carey (Various Bates Nos.) |
| 699 | | 21 | | 674 | Documents for Viliam Kralovic that he had concerning Carey (or that Carey requested), that were produced to Carey |
| 700 | | 24 | | 39 | Documents for Alphonso McIntyre that he had concerning Carey (or that Carey requested), that were produced to Carey |
| 701 | | 65 | | 259 | Documents for Juan Alba that he had concerning Carey (or that Carey requested), that were produced to Carey |
| 702 | | 35 | | 225 | Documents for Anousheh Sarfaraz that he had concerning Carey (or that Carey requested), that were produced to Carey |
| 703 | | 61 | | 52 | Documents for Luis Loizaro that he had concerning Carey (or that Carey requested), that were produced to Carey |
| 704 | | 17 | | 31 | Documents for Carlos Betancourt that he had concerning Carey (or that Carey requested), that were produced to Carey |
| 705 | | 23 | | 498 | Documents for Eduardo Mazzeo that he had concerning Carey (or that Carey requested), that were produced to Carey |
| 706 | | 32 | | 251 | Documents for John Humphreys that he had concerning Carey (or that Carey requested), that were produced to Carey |
| 707 | | 31 | | 256 | Documents for Mark Donahay that he had concerning Carey (or that Carey requested), that were produced to Carey |
| 708 | | 6 | | 2195 | Documents for Oscar Perez that he had concerning Carey (or that Carey requested), that were produced to Carey |
| 709 | | 62 | | 1561 | Documents for Miomir Maksimcev that he had concerning Carey (or that Carey requested), that were produced to Carey (subject to an objection to papers indicating that Maksimcev was a member of an independent contractor's organization) |
| 710 | | 12 | | 1780 | Documents for Francisco Rengifo that he had concerning Carey (or that Carey requested), that were produced to Carey |
| 711 | | 16 | | 1515 | Documents for Wilhelm Pereira that he had concerning Carey (or that Carey requested), that were produced to Carey (subject to an objection to the introduction of answers to interrogatories in a state court case Pereira was involved in) |
| | | | | | |

| 712 | | 62 | | 117 | Deposition Exhibits from the Deposition of Miomir Maksimcev (subject to objections) |
| 713 | | 24 | | 111 | Deposition Exhibits from the Deposition of Alphonso McIntyre (subject to objections) |
| 714 | | 65 | | 109 | Deposition Exhibits from the Deposition of Juan Alba (subject to objections) |
| 715 | | 31 | | 48 | Deposition Exhibits from the Deposition of Mark Donahay (subject to objections) |
| 716 | | 17 | | 67 | Deposition Exhibits from the Deposition of Carlos Betancourt (subject to objections) |
| 717 | | 23 | | 83 | Deposition Exhibits from the Deposition of Eduardo Mazzeo (subject to objections) |
| 718 | | 12 | | 157 | Deposition Exhibits from the Deposition of Francisco Rengifo (subject to objections) |
| 719 | | 13 | | 78 | Deposition Exhibits from the Deposition of Errol Robinson (subject to objections) |
| 720 | | 61 | | 85 | Deposition Exhibits from the Deposition of Luis Loizaro (subject to objections) |
| 721 | | 6 | | 268 | Deposition Exhibits from the Deposition of Oscar Perez (subject to objections) |
| 722 | | 32 | | 67 | Deposition Exhibits from the Deposition of John Humphreys (subject to objections) |
| 723 | | 35 | | 101 | Deposition Exhibits from the Deposition of Anousheh Sarfaraz (subject to objections) |
| 724 | | 33 | | 288 | Deposition Exhibits from the Deposition of George Powell (subject to objections) |
| 725 | | 21 | | 76 | Deposition Exhibits from the Deposition of Viliam Kralovic (subject to objections) |
| 726 | | 16 | | 189 | Deposition Exhibits from the Deposition of Wilhelm Pereira (subject to objections) |
| *727 | | 65 | | 4 | 1099s Forms Issued by Carey to Juan Alba |
| *728 | | 17 | | 1 | 1099s Forms Issued by Carey to Carlos Betancourt |
| *729 | | 31 | | 3 | 1099s Forms Issued by Carey to Mark Donahay |
| *730 | | 32 | | 3 | 1099s Forms Issued by Carey to John Humphreys |
| *731 | | 63 | | 3 | 1099s Forms Issued by Carey to Luis Loizaro |
| *732 | | 33 | | 11 | 1099s Forms Issued by Carey to George Powell |
| *733 | | 21 | | 1 | 1099s Forms Issued by Carey to Viliam Kralovic |
| *734 | | 62 | | 3 | 1099s Forms Issued by Carey to Miomir Maksimcev |
| *735 | | 24 | | 1 | 1099s Forms Issued by Carey to Alphonso McIntyre |
| *736 | | 23 | | 1 | 1099s Forms Issued by Carey to Eduardo Mazzeo |

| | | | | |
|---|---|---|---|---|
| *737 | 16 | | 3 | 1099s Forms Issued by Carey to Wilhelm Pereira |
| *738 | 12 | | 3 | 1099s Forms Issued by Carey to Francisco Rengifo |
| *739 | 13 | | 5 | 1099s Forms Issued by Carey to Errol Robinson |
| *740 | 35 | | 2 | 1099s Forms Issued by Carey to Anousheh Sarfaraz |
| *741 | 6 | | 6 | 1099s Forms Issued by Carey to Oscar Perez |
| 742 | | | | DELETED |
| 743 | | | | DELETED |
| 744 | | | | DELETED |
| 745 | | | | DELETED |
| 746 | | | | DELETED |
| 747 | | | | DELETED |
| 748 | | | | DELETED |
| 749 | | | | DELETED |
| 750 | | | | DELETED |
| 751 | | | | DELETED |
| 752 | | | | DELETED |
| 753 | | | | DELETED |
| 754 | | | | DELETED |
| 755 | | | | DELETED |
| 756 | | | | DELETED |
| *757 | 12 | | 3 | Pay stub and related information for Rengifo, for Aug. 11, 2006, showing income of $0.00 |
| 758 | 72 | | 1 | Letter from Mike Sobol to Tomas Gonzalez, dated July 26, 2006 |
| *759 | 72 | | 2 | Letter from Tomas Gonzalez to Mike Sobol, dated Aug. 19, 2006 |
| *760 | 72 | | 1 | Letter from Tomas Gonzalez to Mike Sobol, dated Oct. 4, 2006 |
| *761 | 71 | | 1 | Letter from Nick Andrade to Mike Sobol, dated Oct. 4, 2006 |
| 762 | 71 | | 1 | Letter from Mike Sobol to Nick Andrade, dated Oct. 24, 2006 |
| 763 | 12 | | 1 | Letter from Mark Christiana to Francisco Rengifo, dated Oct. 12, 2006 |
| *764 | 12 | | 2 | Letter from Francisco Rengifo to Mike Sobol, dated Oct. 20, 2006 |

| 765 | | 12 | | 1 | Letter from Mike Sobol to Francisco Rengifo, dated Oct. 24, 2006 |
|---|---|---|---|---|---|
| 766 | | 12 | | 1 | Letter from Mark Christiana to Francisco Rengifo, dated Nov. 12, 2006 |
| 767 | | 9, 65 | | 1 | Letter from Mike Sobol to Juan Alba, dated Sept. 1, 2006 |
| 768 | | 37, 38 | | 5 | Memorandum to All Chaufeurs from Dispatch, Sept. 12, 2006 |
| *769 | | 37, 38 | | 3 | Pay stub for Rengifo for Oct. 11, 2006 |
| 770 | | 37, 38 | | 4 | Wages for Juan Alba, Aug. 29, 2006 |
| 771 | | 37, 38 | | 88 | Wages for John Humphreys, Aug. 29, 2006 |
| *772 | | 6 | | 1 | Newspaper Advertisements by Carey looking for drivers in South Florida in paper dated Aug. 27, 2006 |
| 773 | | 6 | | 1 | Memo to All Chauffeurs from Rob Hamman, dated Dec. 23, 1998 |
| 774 | | 6 | | 8 | Vehicle Lease Agreement for Oscar Perez |
| 775 | | 6 | | 2 | Manhattan Ford Lincoln Mercury invoice and related document showing Carey purchasing the vehicles |
| *776 | | 6,    9, 37, 38 | | 1 | Letter from Oscar Perez to Mike Sobol, dated July 31, 2006 |
| 777 | | 6,    9, 37, 38 | | 2 | Letter from Mike Sobol to Oscar Perez, dated Aug. 7, 2006 |
| *778 | | 37, 38, 2, 51 | | 1 | E-mail re Aubrey Collier's termination CI 053063 |
| *779 | | 37, 38, 2, 51 | | 1 | Handwritten notes by Vince Wolfington re Aubrey Collier's separation from employment, dated June 24, 2004 |
| 780 | | 37, 38 | | 670 | Driver   Payroll   Reports   for   all   Drivers,   showing   total compensation paid for jobs performed |
| 781 | | 37, 38 | | 40 | Personnel File of Robert Cornelisse |
| *782 | | 33 | | 4 | Rule 1006 Summary Showing Plaintiff George Powell's earnings per week, and other financial information |
| *783 | | 21 | | 1 | Rule 1006 Summary Showing Plaintiff Viliam Kralovic's earnings per week, and other financial information |
| *784 | | 17 | | 1 | Rule 1006 Summary Showing Plaintiff Carlos Betancourt's earnings per week, and other financial information |
| *785 | | 13 | | 2 | Rule 1006 Summary Showing Plaintiff Erroll Robinson's earnings per week, and other financial information |
| *786 | | 24 | | 2 | Rule 1006 Summary Showing Plaintiff Alphonso McIntyre's earnings per week, and other financial information |
| *787 | | 35 | | 1 | Rule 1006 Summary Showing Plaintiff Anousheh Sarfaraz's earnings per week, and other financial information |

| | | | | |
|---|---|---|---|---|
| *788 | | 31 | 1 | Rule 1006 Summary Showing Plaintiff Mark Donahay's earnings per week, and other financial information |
| *789 | | 12 | 5 | Rule 1006 Summary Showing Plaintiff Francisco Rengifo's earnings per week, and other financial information |
| *790 | | 6 | 5 | Rule 1006 Summary Showing Plaintiff Oscar Perez's earnings per week, and other financial information |
| *791 | | 23 | 3 | Rule 1006 Summary Showing Plaintiff Eduardo Mazzeo's earnings per week, and other financial information |
| *792 | | 65 | 3 | Rule 1006 Summary Showing Plaintiff Juan Alba's earnings per week, and other financial information |
| *793 | | 16 | 3 | Rule 1006 Summary Showing Plaintiff Wilhelm Pereira's earnings per week, and other financial information |
| *794 | | 63 | 1 | Rule 1006 Summary Showing Plaintiff Luis Loizaro's earnings per week, and other financial information |
| *795 | | 32 | 4 | Rule 1006 Summary Showing Plaintiff John Humphreys's earnings per week, and other financial information |
| *796 | | 62 | 2 | Rule 1006 Summary Showing Plaintiff Miomir Maksimcev's earnings per week, and other financial information |
| 797 | | | | DELETED |
| 798 | | | | DELETED |
| 799 | | | | DELETED |
| 800 | | | | DELETED |
| 801 | | | | DELETED |
| 802 | | | | DELETED |
| 803 | | | | DELETED |
| 804 | | | | DELETED |
| 805 | | | | DELETED |
| 806 | | | | DELETED |
| *807 | | 37, 38 | 6180 | All pay, income, and trip information for all drivers who worked for the Defendants in South Florida from January 1, 2004 to the present, which was produced by the Defendants in this case (including stretch limousine drivers, luxury limousine sedan drivers, and van drivers) |
| 808 | | | | DELETED |
| 809 | | | | DELETED |
| 810 | | | | DELETED |
| 811 | | | | DELETED |

| | | | | |
|---|---|---|---|---|
| 812 | | | | DELETED |
| 813 | | | | DELETED |
| 814 | | | | DELETED |
| 815 | | | | DELETED |
| 816 | | | | DELETED |
| 817 | 37, 38 | | 29 | All pay, income, and trip information for all drivers who worked for the Defendants in South Florida from January 1, 2004 to the present, which was produced by the Defendants in this case (including stretch limousine drivers, luxury limousine sedan drivers, and van drivers) |
| 818 | 37, 38 | | 378 | Virgin Atlantic Contract between Manhattan International Limousine Network and Virgin Atlantic |
| 819 | 37, 38 | | 102 | All remaining documents provided by Defendants in this case (subject to objections, *e.g.*, timeliness) |
| 820 | 37, 38 | | 46 | Defendants' Response to Plaintiffs' First and Second Set of Interrogatories, and Plaintiff's Second and Third Request for Production |
| 821 | 37, 38 | | 394 | Various documents produced by Defendants, including numerous personnel files (with exception of Bates No. CI053345 which is objected to on grounds of timeliness) |
| 822 | 37, 38, or applicable driver | | 31 | Various documents produced by Defendants on Oct. 11, 2006 (subject to objections, Bates Nos. CI051657-051596) |
| 823 | 37, 38, or applicable driver | | 51 | Various documents produced by Defendants (subject to objections, Bates Nos. CI049519-049570) |
| *824 | 23 | | 2 | Application for Employment For Eduardo Mazzeo |
| *825 | Applicable driver | | 231 | Drivers' Logs for all drivers who kept them |
| 826 | 37, 38 | | 210 | Reply Memorandum in Support of Plaintiff's Motion to Permit Court Supervised Notice to Employees of Their Opt-in rights (and exhibits) in Gutescu |
| 827 | 37, 38 | | 15 | Complaint in Gutescu |
| 828 | 37, 38 | | 13 | Answer and Affirmative Defenses in Gutescu |

| 829 | | 37, 38 | | 65 | Complaints (First, Second, and Third Amended) in Rodriguez |
|---|---|---|---|---|---|
| 830 | | 37, 38 | | 245 | Answer and Affirmative Defenses in Rodriguez |
| 831 | | 37, 38 | | | All Affidavits submitted by Mike Sobol |
| 832 | | 37, 38 | | | All Affidavits submitted by Gary Kessler |
| 833 | | | | | DELETED |
| 834 | | | | | Various pay documents provided by Defendants (CI029573-055175; there are documents skipped in between these nos. for some reason) |
| 835 | | | | | All impeachment documents |
| 836 | | | | | All rebuttal documents |
| 837 | | 68 | | 25 | Expert Report of Dennis A. North |
| *838 | | 68 | | 6 | Revised Expert Report of Dennis North (given Court's Order) |
| 839 | | | | | DELETED |
| *840 | | Plfs | | 361 | All IO agreements entered into by the Plaintiffs |
| *841 | | 33 | | 1 | Letter George Powell wrote to Mike Sobol complaining about not being assigned work, as further retaliation |
| 842 | | 33 | | 2 | Letter from Sobol back to Powell, in response to document #841 |
| *843 | | 62 | | | Non-binding damages forms attached to Joint Pretrial Stipulation which have added up all of the pay & hour information on the Rule 1006 summaries |
| *844 | | 37,38 | | | All driver advisories |
| *845 | | | | | Entire court file in Gutescu |
| *846 | | | | | Entire court file in Rodriguez |
| *847 | | | | | Entire court file in Bosniak |
| *848 | | | | | Entire court file in Lieberman |
| *849 | | | | | Entire court file in Foody |
| *850 | | | | | Entire court file in Garcia |
| *851 | | | | | Entire court file in Cartun |
| *852 | | | | 1 | Letter Juan Alba wrote to Mike Sobol complaining about retaliation |
| 853 | | | | | Various administrative decisions showing that Carey drivers are employees |

C:/MyDocuments/Powell/ExhibitList3/27/07